**QING HUI ZHENG, aka Qinghui Zheng, Petitioner,**

v.

**Loretta E. LYNCH, United States Attorney General, Respondent.**

**15-2118**

United States Court of Appeals, Second Circuit.

November 14, 2016

88

FOR PETITIONER: Richard Tarzia, Law Office of Richard Tarzia, Belle Mead, New Jersey.

FOR RESPONDENT: Benjamin C. Mizer, Principal Deputy Assistant Attorney General; Blair T. O'Connor, Assistant Director; Jane T. Schaffner, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C.

PRESENT: REENA RAGGI, SUSAN L. CARNEY, CHRISTOPHER F. DRONEY, Circuit Judges.

## SUMMARY ORDER

Petitioner Qing Hui Zheng, a native. and citizen of China, seeks review of a June 10, 2015, decision of the BIA, affirming a November 6, 2013, decision of an Immigration Judge ("IJ") denying Zheng's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Qing Hui Zheng*, No. A087 468 196 (B.I.A. June 10, 2015), *aff'g* No. A087 468 196 (Immig. Ct. N.Y. City Nov. 6, 2013). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we have reviewed both the BIA's and IJ's decisions "for the sake of completeness." *Wangchuck v. Dep't of Homeland Sec.*, 448 F.3d 524, 528 (2d Cir. 2006). The applicable standards of review are well established. 8 U.S.C. § 1252(b)(4)(B); *Xiu Xia Lin v. Mukasey*, 534 F.3d 162, 165–66 (2d Cir. 2008). The agency may, "[c]onsidering the totality of the circumstances," base a credibility finding on an asylum applicant's demeanor and inconsistencies

in his statements and other record evidence "without regard to whether" those inconsistencies go "to the heart of the applicant's claim." 8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin*, 534 F.3d at 166–67. Substantial evidence supports the agency's determination that Zheng was not credible.

The agency did not err in basing its credibility determination on Zheng's inconsistent statements and omission regarding his first entry into the United States. *See Xiu Xia Lin*, 534 F.3d at 166 n.3 ("An inconsistency and an omission are … functionally equivalent."). Both in his application and at his initial hearing, Zheng proffered June 2008 as the date of his sole entry into the United States. When confronted at a later hearing with a 2000 removal order for "Sae-Pai Sompong," a purported native of Thailand, and evidence that Zheng's fingerprints matched those of Sompong, Zheng admitted to the prior entry. Zheng's explanations—that he forgot the entry, was under a lot of pressure, and remembered later—were unavailing and further undermined his credibility, particularly as they contradicted his other explanation that he had told his attorney about the entry. *See Majidi v. Gonzales*, 430 F.3d 77, 80 (2d Cir. 2005) ("A petitioner must do more than offer a plausible explanation for his inconsistent statements to secure relief; he must demonstrate that a reasonable fact-finder would be compelled to credit his testimony." (internal quotation marks and emphasis omitted)). This inconsistency alone is sufficient support for the adverse credibility determination. *See Siewe v. Gonzales*, 480 F.3d 160, 170 (2d Cir. 2007) ("So a single false document or a single instance of false testimony may (if attributable to the petitioner) infect the balance of the alien's uncorroborated or unauthenticated evidence.").

The adverse credibility determination is bolstered by the IJ's findings regarding Zheng's demeanor and lack of corroborating evidence. Particular deference is given to the trier of fact's assessment of demeanor. *See Majidi*, 430 F.3d at 81 n.1. And, the IJ reasonably found that Zheng's medical evidence did not corroborate his alleged memory loss, as it reflected a depressive disorder and anxiety, but stated Zheng had no memory problems. *See Biao Yang v. Gonzales*, 496 F.3d 268, 273 (2d Cir. 2007) ("An applicant's failure to corroborate his or her testimony may bear on credibility, because the absence of corroboration in general makes an applicant unable to rehabilitate testimony that has already been called into question.").

■ Given this inconsistency, the contradictory explanations, and the related demeanor and corroboration problems, the IJ reasonably found Zheng not credible. *See* 8 U.S.C. § 1158(b)(1)(B)(iii); *see also Xiu Xia Lin*, 534 F.3d at 165–66; *Siewe*, 480 F.3d at 170. The adverse credibility determination is dispositive of asylum, withholding of removal, and CAT relief because all three claims are based on the same factual predicate. *See Paul v. Gonzales*, 444 F.3d 148, 156–57 (2d Cir. 2006).

For the foregoing reasons, the petition for review is DENIED.